**William M. USCHOCK, Appellant**

v.

**Commonwealth of PENNSYLVANIA**

**No. 17-2692**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 December 21, 2017

(Opinion filed: February 13, 2018)

---

William M. Uschock, Pro Se

Attorney General Pennsylvania, Office of Attorney General of Pennsylvania, Harrisburg, PA, for Defendant-Non-Participating

Before: CHAGARES, GREENAWAY, Jr., and GREENBERG, Circuit Judges

OPINION *

PER CURIAM

William Uschock, proceeding pro se, appeals from the orders of the United States District Court for the Western District of Pennsylvania dismissing his civil rights complaint for failure to state a claim, and denying his motion for reconsideration. For the following reasons, we will summarily affirm.[1]

In his complaint, Uschock alleges generally that Pennsylvania's "Dunham Rule" infringes on property rights and amounts to a denial of due process of law as required by the Fifth and Fourteenth amendments. The Dunham Rule is a common law rule of construction which provides a rebuttable presumption that a reservation of mineral rights in a conveyance does not include a reservation of rights to natural gas or oil. See Highland v. Commonwealth, 400 Pa. 261, 161 A.2d 390, 398 (1960) (citing Dunham & Shortt v. Kirkpatrick, 101 Pa. 36 (1882) ). Uschock contends

that the Dunham Rule "blocks renegotion [sic] of Shale gas ownership" and is, therefore, unconstitutional.

The District Court, adopting the Magistrate Judge's Report and Recommendation (R & R), liberally construed Uschock's complaint as seeking relief under 42 U.S.C. § 1983. To state a claim under § 1983, a plaintiff must allege that a person acting under color of state law deprived him of rights, privileges, or immunities secured by the Constitution or laws of the United States. West v. Atkins, 487 U.S. 42, 48, 108 S.Ct. 2250, 101 L.Ed.2d 40 (1988); Parratt v. Taylor, 451 U.S. 527, 535, 101 S.Ct. 1908, 68 L.Ed.2d 420 (1981), overruled in part on other grounds by Daniels v. Williams, 474 U.S. 327, 330-31, 106 S.Ct. 662, 88 L.Ed.2d 662 (1986). The District Court properly concluded that the sole defendant, the Commonwealth, is not a "person" for purposes of § 1983, and that the suit is barred by the Eleventh Amendment. See Blanciak v. Allegheny Ludlum Corp., 77 F.3d 690, 697 (3d Cir. 1996) (citing Will v. Mich. Dep't of State Police, 491 U.S. 58, 64-66, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989) ).

We also agree that Uschock's complaint was otherwise subject to dismissal for failure to state a claim. See Ashcroft v. Iqbal, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (complaint must allege specific plausible facts supporting claim and allowing inference that defendant is liable). To the extent that Uschock has a recognizable property interest[2], whether his claims are analyzed under the Due

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

[1] We have jurisdiction under 28 U.S.C. § 1291, and exercise plenary review over the District Court's sua sponte dismissal for failure to state a claim pursuant to 28 U.S.C. § 1915(e)(2)(ii). See Allah v. Seiverling, 229 F.3d 220, 223 (3d Cir. 2000). We may summarily affirm if no substantial question is

presented on appeal. 3d Cir. LAR 27.4 and I.O.P. 10.6.

[2] In his complaint, Uschock challenged the Dunham Rule generally, but did not allege that he has an interest in any mineral rights affected by it. In his objections to the Magistrate Judge's R & R, he states for the first time that the Dunham Rule affects his right to "open [his] gas lease to [negotiation] for the

Process Clause or the Takings Clause, they fail as a matter of law because he does not allege that his property was taken for public use, or state how the Dunham Rule—merely "a rebuttable presumption in the context of a private deed conveyance"—works to deprive him of his property without due process. Butler v. Charles Powers Estate ex rel. Warren, 620 Pa. 1, 65 A.3d 885, 897 (2013) (reaffirming the Dunham Rule, noting it has been "an unaltered, unwavering rule of property law for 131 years; indeed its origins actually date back to" 1836); Lingle v. Chevron U.S.A. Inc., 544 U.S. 528, 543, 125 S.Ct. 2074, 161 L.Ed.2d 876 (2005) ("The [Takings] Clause expressly requires compensation where government takes private property 'for public use.'"). And, as the District Court explained, the Dunham Rule's use of the "common, layperson understanding of what is and is not a mineral" in the construction of a deed, is not violative of substantive due process, as it is neither conscience shocking, nor arbitrary and capricious. Butler, 65 A.3d at 898; see also County of Sacramento v. Lewis, 523 U.S. 833, 846-47, 118 S.Ct. 1708, 140 L.Ed.2d 1043 (1998).

Uschock's motion for reconsideration was properly denied because he did not show an intervening change in the law, new evidence, or the need to correct a clear error of law. See Max's Seafood Café v. Quinteros, 176 F.3d 669, 673 (3d Cir. 1999).

For the foregoing reasons, we will summarily affirm the orders of the District Court dismissing the complaint and denying the motion for reconsideration.

---

lease shale gas." He alleged further in his motion for reconsideration that "the Uschocks are deprived of the control of the shale gas estate and monetary values entailed" by the Dunham Rule.